**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Louis Zeno LAWRENCE, also known
as Lewis Zeno Lawrence,
Defendant–Appellant.**

No. 03–50757.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

March 12, 2004.

Joseph H. Gay, Jr, Assistant US Attorney, Margaret M. Embry, US Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Louis Zeno Lawrence, Federal Correctional Institution, Beaumont, TX, pro se.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM.*

Louis Zeno Lawrence, federal prisoner # 45605–080, appeals his resentencing for his convictions for possession of marijuana with intent to distribute and for conspiracy to commit money laundering. Lawrence was originally sentenced to concurrent terms of 292 and 240 months, respectively. In conjunction with a 28 U.S.C. § 2255 motion filed by Lawrence, the district court altered Lawrence's sentence in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and

sentenced Lawrence to consecutive terms of 240 months for the money laundering offense and 52 months for the drug offense. On appeal, this court concluded that *Apprendi* was not retroactively applicable to cases on collateral review, vacated Lawrence's sentence, and ordered that Lawrence be resentenced to his original sentence.

Lawrence, who is proceeding *pro se* on appeal, raises numerous challenges to his indictment, his guilty plea, and his sentence. "The only issues on remand properly before the district court are those issues arising out of the correction of the sentence ordered by this court." *United States v. Marmolejo,* 139 F.3d 528, 531 (5th Cir.1998). Because Lawrence could have raised these issues in his direct appeal in 1997, he may not present them now. *See id.*

Lawrence also contends that the district court wrongly resentenced him *in absentia.* The mandate of this court specifically required the district court to reimpose Lawrence's original sentence, at which time he was present and had an opportunity for allocution. Therefore, the sentence received by Lawrence was not a "new" sentence requiring his presence. *Cf. United States v. Patterson,* 42 F.3d 246, 248 (5th Cir.1994). Consequently, the judgment of the district court is AFFIRMED.

The Government's motion to seal its appellate brief is GRANTED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.